OLSHAN FROME WOLOSKY LLP
Jonathan T. Koevary, Esq.
Anthony B. Crawford, Esq.
Dean M. Oswald, Esq.
1325 Avenue of the Americas
New York, NY 10019
212.451.2300
jkoevary@olshanlaw.com
acrawford@olshanlaw.com
doswald@olshanlaw.com

*Counsel for Arch Real Estate Holdings LLC*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re:<br><br>JEFFREY SOLOMON SIMPSON,<br><br>                Debtor. | Chapter 11<br><br>Case No. 26-10359 (LGB) |
| GREAT AMERICAN TITLE INSURANCE COMPANY,<br><br>                Plaintiffs,<br><br>    - against -<br><br>ARCH REAL ESTATE HOLDINGS, LLC, JEFFREY SIMPSON, JARED CHASSEN, WIGGIN AND DANA LLP, GRIFFIN LLP, and OFFIT KURMAN PA.,<br><br>                Defendants. | Adversary No. 26-01015 (LGB)<br><br>**ARCH REAL ESTATE HOLDINGS LLC'S**<br>**<u>DESIGNATION OF RECORD</u>** |

**<u>ARCH REAL ESTATE HOLDINGS LLC'S ITEMS TO BE DESIGNATED IN RECORD</u>**

## A. DESIGNATIONS FROM THE ADVERSARY PROCEEDING

*(Great American Insurance v. Arch Real Estate Holdings, LLC Adv. Proc. No. 26-01015 (LGB))*

| DESIGNATION NO. | DATE FILED | ECF NO. | DESCRIPTION |
|---|---|---|---|
| 1 | 03/03/2026 | No. 1 | Adversary case 26-01015. Copy of Certified Order Transferring Case No. *1:26-cv-1711 (MKV)* from the U.S. District Court, S.D.N.Y. to the U.S. Bankruptcy Court, S.D.N.Y. (Receipt Number 32481740, Fee Amount $ 350.). Nature(s) of Suit: (02 (Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy))) Filed by Great American Insurance Company. (Attachments: # 1 Exhibit 1 -- Summons & Complaint # 2 Exhibit 2 -- Exhibit A to Complaint # 3 Exhibit 3 -- Exhibit B to Complaint # 4 Exhibit 4 -- Exhibit C to Complaint # 5 Exhibit 5 -- Exhibit D to Complaint # 6 Exhibit 6 -- Exhibit E to Complaint # 7 Exhibit 7 -- Exhibit F to Complaint # 8 Exhibit 8 -- Wiggin and Dana LLP's Answer to Complaint # 9 Exhibit 9 -- Griffin LLP's Answer to Complaint # 10 Exhibit 10 -- Defendant Offit Kurman PAs Verified Answer to Complaint # 11 Exhibit 11 -- Defendant Arch Real Estate Holdings, LLCs Answer to Interpleade # 12 Exhibit 12 -- Exhibit A to Arch Real Estate Holdings, LLCs Answer to Complaint # 13 Exhibit 13 -- Exhibit B to Arch Real Estate Holdings, LLCs Answer to Complain # 14 Exhibit 14 -- Exhibit C to Arch Real Estate Holdings, LLCs Answer to Complai # 15 Exhibit 15 -- Exhibit D to Arch Real Estate Holdings, LLCs Answer to # 16 Exhibit 16 -- Exhibit E to Arch Real Estate Holdings, LLCs Answer to Complaint # 17 Exhibit 17 -- Defendant Arch Real Estate Holdings, LLCs Answer to Interpleader C # 18 Exhibit 18 -- Exhibit A to Arch Real Estate Holdings, LLCs Answer to Complaint # 19 Exhibit 19 -- Exhibit B to Arch Real Estate Holdings, LLCs Answer to Complaint & # 20 Exhibit 20 -- Exhibit C to Arch Real Estate Holdings, LLCs Answer to Complaint & # 21 Exhibit 21 -- Exhibit D to Arch Real Estate Holdings, LLCs Answer to Compla # 22 Exhibit 22 -- Exhibit E to Arch Real Estate Holdings, LLCs Answer to C # 23 Exhibit 23 -- Court Order ordering that the action is transferrable to the Hono # 24 Exhibit 24 -- Court Order RE Motion Seq. 003 # 25 Exhibit 25 -- Great |

| DESIGNATION NO. | DATE FILED | ECF NO. | DESCRIPTION |
|---|---|---|---|
| | | | American Insurance Companys Answer to Arch Rea # 26 Exhibit 26 -- Notice of Removal First Removal # 27 Exhibit 27 -- Exhibit 1 to Notice of Removal # 28 Exhibit 28 -- Interpleader-Defendant Jarred Chassens Answer with Counterclaims # 29 Exhibit 29 -- Notice of Remand Remand of First Removal # 30 Exhibit 30 -- Interpleader-Defendant Jarred Chassens Amended Answer with Coun # 31 Exhibit 31 -- Interpleader-Defendant Jeffrey Simpsons Amended Answer w # 32 Exhibit 32 -- Order to Show Cause Rejected by Court # 33 Exhibit 33 -- Decision and Order on Motion Seq. No. 001 # 34 Exhibit 34 -- Court Order RE Mot. Deq. 005 # 35 Exhibit 35 -- So Ordered Correspondence from Court 1/3/25 # 36 Exhibit 36 -- So Ordered Correspondence from Court 1/3/25 # 37 Exhibit 37 -- Great American Insurance Companys Answer to Jared # 38 Exhibit 38 -- Court Notice # 39 Exhibit 39 -- Attachment to Court Notice # 40 Exhibit 40 -- Notice of Removal Second Removal # 41 Exhibit 41 -- Notice of Removal Supplemental Submiss # 42 Exhibit 42 -- Court Notice # 43 Exhibit 43 -- Decision and Order on Motion 2 # 44 Exhibit 44 -- Decision and Order on Motion 3 # 45 Exhibit 45 -- Decision and Order on Motion 5 # 46 Exhibit 46 -- Decision and Order on Motion 6 # 47 Exhibit 47 -- Decision and Order on Motion 7 # 48 Exhibit 48 -- Remand Order from State Court # 49 Exhibit 49 -- Defendant Offit Kurman PAs Amended Verified Answer with C # 50 Exhibit 50 -- Great American Insurance Companys Answer to Offit K # 51 Exhibit 51 -- So Ordered Correspondence from Court 12/4/25 # 52 Exhibit 52 -- Non-Motion Order from Court # 53 Exhibit 53 -- Great American Insurance Companys Answer to A # 54 Exhibit 54 -- Non-Motion Order Authorizing Interpleader Deposit # 55 Exhibit 55 -- Amended Non-Motion Order Authorizing Inte # 56 Exhibit 56 -- Non-Motion Order from Court Staying the Case # 57 xhibit 57 -- Docket from Interpleader Action # 58 Doc # 2 Civil Cover Sheet # 59 SDNY Transfer order # 60 SDNY Docket Sheet) (Pisarczyk, Gladys) (Entered: 03/03/2026) |
| 2 | 03/16/2026 | No. 4 | Disclosure Statement *CORPORATE DISCLOSURE STATEMENT OF DEFENDANT ARCH REAL* |

| DESIGNATION NO. | DATE FILED | ECF NO. | DESCRIPTION |
|---|---|---|---|
| | | | *ESTATE HOLDINGS LLC* filed by Jonathan T. Koevary on behalf of Arch Real Estate Holdings LLC. (Koevary, Jonathan) (Entered: 03/16/2026) |
| 3 | 03/16/2026 | No. 5 | Statement *(STATEMENT OF DEFENDANT ARCH REAL ESTATE HOLDINGS LLC PURSUANT TO RULE 9027(e)(3) OF THE FEDERAL RULES OF BANKRUPTCY PROCEDURE)* filed by Jonathan T. Koevary on behalf of Arch Real Estate Holdings LLC. (Koevary, Jonathan) (Entered: 03/16/2026) |
| 4 | 04/01/2026 | No. 7 | Memorandum of Law *ARCH REAL ESTATE HOLDINGS LLCS AND JARED CHASSENS JOINT MOTION TO REMAND BASED ON LACK OF JURISDICTION OR, IN THE ALTERNATIVE, PRINCIPLES OF ABSTENTION OR EQUITY* filed by Jonathan T. Koevary on behalf of Arch Real Estate Holdings LLC. Objections due by 4/23/2026, (Koevary, Jonathan) (Entered: 04/01/2026) |
| 5 | 04/01/2026 | No. 9 | Joint Notice of Hearing *NOTICE OF ARCH REAL ESTATE HOLDINGS LLCS AND JARED CHASSENS JOINT MOTION TO REMAND BASED ON LACK OF JURISDICTION OR, IN THE ALTERNATIVE, PRINCIPLES OF ABSTENTION OR EQUITY* filed by Jonathan T. Koevary on behalf of Arch Real Estate Holdings LLC. with hearing to be held on 4/30/2026 at 10:00 AM at Videoconference (ZoomGov) (LGB) Objections due by 4/23/2026, (Koevary, Jonathan) (Entered: 04/01/2026) |
| 6 | 04/07/2026 | No. 13 | Supplemental Statement *CORRECTION AND SUPPLEMENT TO ARCH REAL ESTATE HOLDINGS LLCS AND JARED CHASSENS JOINT MOTION TO REMAND BASED ON LACK OF JURISDICTION OR, IN THE ALTERNATIVE, PRINCIPLES OF ABSTENTION OR EQUITY* filed by Jonathan T. Koevary on behalf of Arch Real Estate Holdings LLC. (Koevary, Jonathan) (Entered: 04/07/2026) |
| 7 | 04/23/2026 | No. 19 | Opposition - *Debtor's Memo of Law in Opposition to Motion to Remand or Abstain* (related document(s)9) filed by Alec P. Ostrow on behalf of Jeffrey Simpson. with hearing to be held on 4/30/2026 (check with court for location) (Ostrow, Alec) (Entered: 04/23/2026) |

| DESIGNATION NO. | DATE FILED | ECF NO. | DESCRIPTION |
|---|---|---|---|
| 8 | 04/23/2026 | No. 20 | Declaration *of Alec P. Ostrow in Opposition to Motion to Remand or Abstain* filed by Alec P. Ostrow on behalf of Jeffrey Simpson. with hearing to be held on 4/30/2026 (check with court for location) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6) (Ostrow, Alec) (Entered: 04/23/2026) |
| 9 | 04/27/2026 | No. 21 | Reply to Motion *REPLY IN FURTHER SUPPORT OF ARCH REAL ESTATE HOLDINGS LLCS AND JARED CHASSENS JOINT MOTION TO REMAND BASED ON LACK OF JURISDICTION OR, IN THE ALTERNATIVE, PRINCIPLES OF ABSTENTION OR EQUITY* filed by Jonathan T. Koevary on behalf of Arch Real Estate Holdings LLC. (Koevary, Jonathan) (Entered: 04/27/2026) |
| 10 | 4/27/2026 | No. 22 | Declaration *DECLARATION OF JONATHAN T. KOEVARY, ESQ. IN SUPPORT OF REPLY IN FURTHER SUPPORT OF ARCH REAL ESTATE HOLDINGS LLCS AND JARED CHASSENS JOINT MOTION TO REMAND BASED ON LACK OF JURISDICTION OR, IN THE ALTERNATIVE, PRINCIPLES OF ABSTENTION OR EQUITY* filed by Jonathan T. Koevary on behalf of Great American Insurance Company. (Attachments: # 1 Exhibit A) (Koevary, Jonathan) (Entered: 04/27/2026) |
| 11 | 05/13/2026 | No. 27 | Transcript regarding Hearing Held on 04/30/2026 At 10:45 AM RE: Joint Notice Of Hearing Notice Of Arch Real Estate Holdings Llcs And Jared Chassens Joint Motion To Remand Based On Lack Of Jurisdiction Or, In The Alternative, Principles Of Abstention Or Equity. Remote electronic access to the transcript is restricted until 8/11/2026. The transcript may be viewed at the Bankruptcy Court Clerks Office. [Transcription Service Agency: Veritext Legal Solutions.]. (See the Courts Website for contact information for the Transcription Service Agency.). Notice of Intent to Request Redaction Deadline Due By 5/20/2026. Statement of Redaction Request Due By 6/3/2026. Redacted Transcript Submission Due By 6/15/2026. Transcript access will be restricted through 8/11/2026. (Ramos, Jonathan) (Entered: 05/13/2026) |

| DESIGNATION NO. | DATE FILED | ECF NO. | DESCRIPTION |
|---|---|---|---|
| 12 | 05/14/2026 | No. 28 | Proposed Findings of Fact and Conclusions of Law signed on 5/14/2026 Concerning Arch Real Estate Holdings LLC's and Jared Chassen's Joint Motion to Remand Based on Lack of Jurisdiction or, In the Alternative, Principles of Abstention or Equity. (related document(s)9) Objections to Proposed Findings of Fact and Conclusions of Law Due By 5/28/2026, (Rouzeau, Anatin) (Entered: 05/14/2026) |

## B. DESIGNATIONS FROM STATE COURT ACTION

*(Great American Insurance Co. v. Arch Real Estate Holdings LLC et al., Index No. 653208/2024, Sup. Ct. N.Y. Co.)*

| DESIGNATION NO. | DATE FILED | NYSCEF DOC. NO. | DESCRIPTION |
|---|---|---|---|
| 1 | 06/26/2024 | No. 1 | SUMMONS + COMPLAINT *Corrected* |
| 2 | 08/30/2024 | No. 69 | ANSWER WITH COUNTER-CLAIM(S) ANSWER TO INTERPLEADER COMPLAINT PURSUANT TO STATUTORY INTERPLEADER CPLR 1006 & COUNTERCLAIM |
| 3 | 11/19/2024 | No. 104 | ANSWER WITH COUNTER-CLAIM(S) Amended Answer with Counterclaims |
| 4 | 11/29/2024 | No. 135 | DECISION + ORDER ON MOTION (Motion #001) Motion to intervene |
| 5 | 03/04/2025 | No. 240 | EXHIBIT(S) - A (Motion #007) PROPOSED AMENDED PLEADING |
| 6 | 07/16/2025 | No. 285 | NOTICE OF REMOVAL / REMAND (POST RJI) |
| 7 | 08/15/2025 | No. 288 | TRANSCRIPT OF PROCEEDINGS Transcript of Oral Argument Held on March 12, 2025 |
| 8 | 12/01/2025 | No. 296 | EXHIBIT(S) - 5 November 26, 2025 Email |
| 9 | 12/01/2025 | No. 297 | EXHIBIT(S) - 6 November 26, 2025 Email |
| 10 | 12/01/2025 | No. 299 | EXHIBIT(S) - 8 November 30, 2025 Email |
| 11 | 12/01/2025 | No. 300 | EXHIBIT(S) - 9 December 1, 2025 Email |

| DESIGNATION NO. | DATE FILED | NYSCEF DOC. NO. | DESCRIPTION |
|---|---|---|---|
| 12 | 12/09/2025 | No. 308 | TRANSCRIPT OF PROCEEDINGS - CERTIFIED NOVEMBER 25, 2025 |
| 13 | 12/10/2025 | No. 309 | ORDER - OTHER (NON-MOTION) |
| 14 | 12/12/2025 | No. 311 | LETTER / CORRESPONDENCE TO JUDGE |
| 15 | 12/28/2025 | No. 315 | EXHIBIT(S) - 2 E mail to Judge Joel Cohen re counsel |
| 16 | 12/28/2025 | No. 316 | EXHIBIT(S) - 3 2nd e mail to judge joel cohen re counsel |
| 17 | 01/22/2026 | No. 360 | ORDER - AMENDED (NON-MOTION) AUTHORIZING INTERPLEADER DEPOSIT AND INJUNCTION |
| 18 | 02/24/2026 | No. 363 | NOTICE OF BANKRUPTCY (POST RJI) |
| 19 | 02/24/2026 | No. 364 | EXHIBIT(S) - A Notice of Bankruptcy Case Filing |
| 20 | 02/25/2026 | No. 365 | LETTER / CORRESPONDENCE TO JUDGE |
| 21 | 02/26/2026 | No. 366 | LETTER / CORRESPONDENCE TO JUDGE |
| 22 | 02/27/2026 | No. 367 | ORDER - ADMINISTRATIVE Bankruptcy Stay |
| 23 | 03/03/2026 | No. 368 | NOTICE OF REMOVAL / REMAND (POST RJI) |
| 24 | 03/03/2026 | No. 369 | EXHIBIT(S) - A Copy of SDNY Notice of Removal |
| 25 | 04/01/2026 | No. 370 | DECISION + ORDER ON MOTION (Motion #008) Motions administratively closed without prejudice |
| 26 | 04/01/2026 | No. 371 | DECISION + ORDER ON MOTION (Motion #009) Motions administratively closed without prejudice |

## C. DESIGNATIONS FROM THE AREH ACTION

*(Arch Real Estate Holdings, LLC v. Great American Insurance, Index No. 652914/2024, Sup. Ct. N.Y. Co.)*

| DESIGNATION NO. | DATE FILED | NYSCEF DOC. NO. | DESCRIPTION |
|---|---|---|---|

| | | | |
|---|---|---|---|
| 1 | 06/07/2024 | No. 2 | Complaint |

## D. DESIGNATIONS FROM THE CORPORATE CONTROL ACTION

*(Jeffrey Simpson, individually and derivatively, as managing member of JJ Arch LLC, suing derivatively as managing member of Arch Real Estate Holdings LLC et al. v. Jared Chassen et al., Index No. 158055/2023, Sup. Ct. N.Y. Co.)*

| DESIGNATION NO. | DATE FILED | NYSCEF DOC. NO. | DESCRIPTION |
|---|---|---|---|
| 1 | 03/09/2024 | No. 629 | NOTICE OF BANKRUPTCY (POST RJI) Suggestion of Bankruptcy |
| 2 | 03/10/2024 | No. 630 | LETTER / CORRESPONDENCE TO JUDGE Letter to Justice Cohen Regarding the Chapter 11 Bankruptcy Filing by Jeffrey Simpson on Behalf of J |
| 3 | 03/10/2024 | No. 631 | EXHIBIT(S) - A JJ Arch Bankruptcy Petition |
| 4 | 03/11/2024 | No. 632 | COURT NOTICE |
| 5 | 04/01/2024 | No. 635 | NOTICE OF REMOVAL / REMAND (POST RJI) |
| 6 | 04/01/2024 | No. 636 | EXHIBIT(S) - A to Notice of Removal |
| 7 | 03/08/2025 | No. 1352 | DECISION + ORDER ON MOTION (Motion #017) Motion to Appoint Receiver |
| 8 | 03/19/2025 | No. 1380 | NOTICE OF REMOVAL / REMAND (POST RJI) Notice of Removal of Action to SDNY |
| 9 | 05/30/2025 | No. 1537 | ORDER TO SHOW CAUSE ( PROPOSED ) (Motion #026) |
| 10 | 05/30/2025 | No. 1538 | MEMORANDUM OF LAW IN SUPPORT (Motion #026) Memo of Law in Support of OSC |
| 11 | 05/30/2025 | No. 1539 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF PROPOSED OSC/EXPARTE APP (Motion #026) Schwartz Affirmation |
| 12 | 05/30/2025 | No. 1540 | EXHIBIT(S) - 1 (Motion #026) Receiver Order |
| 13 | 05/30/2025 | No. 1541 | EXHIBIT(S) - 2 (Motion #026) United State's Trustee's Motion to Dismiss or Convert YJ Simco LLC Bankruptcy |
| 14 | 05/30/2025 | No. 1542 | EXHIBIT(S) - 3 (Motion #026) YJ Simco Bankruptcy Court Order Granting US Trustee's Motion |
| 15 | 05/30/2025 | No. 1543 | EXHIBIT(S) - 4 (Motion #026) Order Directing Sheriff to Enforce |

| | | | |
|---|---|---|---|
| 16 | 05/30/2025 | No. 1544 | EXHIBIT(S) - 5 (Motion #026) Rajotte Email Chain |
| 17 | 05/30/2025 | No. 1545 | EXHIBIT(S) - 6 (Motion #026) Chassen Declaration |
| 18 | 05/30/2025 | No. 1546 | EXHIBIT(S) - 7 (Motion #026) Emergency Motion Filed in Federal Court |
| 19 | 05/30/2025 | No. 1547 | EXHIBIT(S) - 8 (Motion #026) Receiver's Joinder to Emergency Motion in Federal Court |
| 20 | 05/30/2025 | No. 1548 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF PROPOSED OSC/EXPARTE APP (Motion #026) Chassen Affirmation |
| 21 | 06/03/2025 | No. 1549 | MEMORANDUM OF LAW (Motion #026) Joinder of Eric M. Huebscher in Support of Motion for Contempt and to Compel Enforcement |
| 22 | 06/03/2025 | No. 1550 | EXHIBIT(S) - A (Motion #026) Exhibit A - Email from Martin G. Bunin, dated May 24, 2025 |
| 23 | 06/03/2025 | No. 1551 | EXHIBIT(S) - B (Motion #026) Exhibit B - Email from Simpson, dated June 3, 2025 |
| 24 | 06/04/2025 | No. 1552 | LETTER / CORRESPONDENCE TO JUDGE (Motion #026) |
| 25 | 06/04/2025 | No. 1553 | EXHIBIT(S) - 1 (Motion #026) ECF Docket Printout Showing Certified Copy of Expedited Remnant Order Sent on June 2, 2025 |
| 26 | 06/04/2025 | No. 1554 | EXHIBIT(S) - 2 (Motion #026) UPS Tracking Confirmation showing Mailing Received on June 3, 2025 |
| 27 | 06/04/2025 | No. 1555 | EXHIBIT(S) - 3 (Motion #026) Simpson May 17, 2025 Emails in Violation of Court's Receiver Order |
| 28 | 06/09/2025 | No. 1556 | NOTICE OF REMOVAL / REMAND (POST RJI) |
| 29 | 06/09/2025 | No. 1557 | ORDER TO SHOW CAUSE (Motion #026) |
| 30 | 06/09/2025 | No. 1558 | ORDER TO SHOW CAUSE - CONFORMED COPY (Motion #026) |
| 31 | 06/16/2025 | No. 1567 | MEMORANDUM OF LAW (Motion #026) Supplemental Joinder of Eric M. Huebscher in Support of Motion for Contempt and to Compel Enforcemen |
| 32 | 06/16/2025 | No. 1568 | EXHIBIT(S) - A (Motion #026) Exhibit A - Email, dated June 9, 2025 |
| 33 | 06/16/2025 | No. 1569 | EXHIBIT(S) - B (Motion #026) Exhibit B - Email, dated June 9, 2025 1570 Error |
| 34 | 06/19/2025 | No. 1586 | AFFIDAVIT OR AFFIRMATION IN OPPOSITION TO ORDER TO SHOW CAUSE (Motion #026) Opposition |

| | | | to Motion #26 and Request for Attorneys' Fees 1587 NOTICE OF MOTION Returned For 06/20/2025 Rajotte, B. Correction |
|---|---|---|---|
| 35 | 06/23/2025 | No. 1591 | AFFIDAVIT OR AFFIRMATION IN REPLY (Motion #026) Affirmation of Martin G. Bunin in Further Support of Chassen Motion Civil and Criminal Contempt |
| 36 | 06/23/2025 | No. 1592 | EXHIBIT(S) - A (Motion #026) Exhibit A - Email, dated June 4, 2025 |
| 37 | 06/23/2025 | No. 1593 | MEMORANDUM OF LAW IN REPLY (Motion #026) Reply of Eric Huebscher in Further Support of Chassen Motion for Civil and Criminal Contempt |
| 38 | 06/23/2025 | No. 1594 | MEMORANDUM OF LAW IN REPLY (Motion #026) |
| 39 | 06/23/2025 | No. 1595 | AFFIDAVIT OR AFFIRMATION IN REPLY (Motion #026) |
| 40 | 06/23/2025 | No. 1596 | EXHIBIT(S) - 1 (Motion #026) YJ Simco Chapter 7 Trustee Motion to Compel |
| 41 | 06/23/2025 | No. 1597 | EXHIBIT(S) - 2 (Motion #026) YJ Simco Order Shortening Notice |
| 42 | 06/24/2025 | No. 1600 | LETTER / CORRESPONDENCE TO JUDGE (Motion #026) Jared Chassen's Letter Addressing Court Notices at NYSCEF Nos 1589 and 1590 |
| 43 | 06/25/2025 | No. 1603 | SUR-REPLY (Motion #026) |
| 44 | 06/25/2025 | No. 1604 | AFFIDAVIT OR AFFIRMATION IN SUPPORT (Motion #026) Affirmation of Rever Customer |
| 45 | 06/25/2025 | No. 1605 | AFFIDAVIT OR AFFIRMATION IN SUPPORT (Motion #026) Affirmation of Rever Customer |
| 46 | 06/25/2025 | No. 1606 | AFFIDAVIT OR AFFIRMATION IN SUPPORT (Motion #026) Affirmation of Rever Customer |
| 47 | 06/26/2025 | No. 1608 | LETTER / CORRESPONDENCE TO JUDGE (Motion #026) |
| 48 | 06/26/2025 | No. 1609 | EXHIBIT(S) - 1 (Motion #026) June 26, 2025 Bankruptcy Court Order |
| 49 | 06/27/2025 | No. 1611 | LETTER / CORRESPONDENCE TO JUDGE (Motion #026) Letter Informing Court of Memorandum Opinion and Order issued today by the Honorable Jesse M. |
| 50 | 06/27/2025 | No. 1612 | EXHIBIT(S) - 1 (Motion #026) June 27, 2025 Memorandum Opinion and Order of the Honorable Jesse M. Furman |

| | | | |
|---|---|---|---|
| 51 | 07/14/2025 | No. 1613 | STIPULATION - OTHER (Motion #026) Statement of Charges for the Evidentiary Hearing on the Motion for Civil and Criminal Contempt |
| 52 | 07/14/2025 | No. 1614 | APPENDIX (Motion #026) Movant's Witness List for July 21, 2025 Hearing |
| 53 | 07/16/2025 | No. 1615 | TRANSCRIPT OF PROCEEDINGS - CERTIFIED (Motion #026) June 27, 2025 Hearing Transcript |
| 54 | 07/16/2025 | No. 1616 | AFFIDAVIT OR AFFIRMATION IN SUPPORT (Motion #026) Direct Testimony Affirmation of Eric M. Huebscher in Support of Motion for Civil and Criminal Contem |
| 55 | 07/16/2025 | No. 1617 | APPENDIX (Motion #026) Movant's Exhibit List (DX-__) |
| 56 | 07/16/2025 | No. 1618 | EXHIBIT(S) - DX- (Motion #026) 1 Receiver Order |
| 57 | 07/16/2025 | No. 1619 | EXHIBIT(S) - DX- (Motion #026) 2 Receiver's Oath and Bond |
| 58 | 07/16/2025 | No. 1620 | EXHIBIT(S) - DX- (Motion #026) 3 March 24, 2025 Incident Report |
| 59 | 07/16/2025 | No. 1621 | EXHIBIT(S) - DX- (Motion #026) 4 Simpson's April 22, 2025 Email to Pro Se Intake Unit |
| 60 | 07/16/2025 | No. 1622 | EXHIBIT(S) - DX- (Motion #026) 5 Simpson's April 22, 2025 Text to Receiver |
| 61 | 07/16/2025 | No. 1623 | EXHIBIT(S) - DX- (Motion #026) 6 Rever Motors First Instagram Post |
| 62 | 07/16/2025 | No. 1624 | EXHIBIT(S) - DX- (Motion #026) 7 Rever Motors Second Instagram Post |
| 63 | 07/16/2025 | No. 1625 | EXHIBIT(S) - DX- (Motion #026) 8 Rever Motors Third Instagram Post |
| 64 | 07/16/2025 | No. 1626 | EXHIBIT(S) - DX- (Motion #026) 9 James Gerstein Checks |
| 65 | 07/16/2025 | No. 1627 | EXHIBIT(S) - DX- (Motion #026) 10 Simpson's April 12, 2025 Email to Receiver |
| 66 | 07/16/2025 | No. 1628 | EXHIBIT(S) - DX- (Motion #026) 11 April 14, 2025 Incident Report |
| 67 | 07/16/2025 | No. 1629 | EXHIBIT(S) - DX- (Motion #026) 12 Simpson's April 14, 2025 Email to to Pro Se Intake Unit |
| 68 | 07/16/2025 | No. 1630 | EXHIBIT(S) - DX- (Motion #026) 13 April 25, 2025 Incident Report |

| 69 | 07/16/2025 | No. 1631 | EXHIBIT(S) - DX- (Motion #026) 14 March 26, 2025 Letter Demanding Books and Records |
|---|---|---|---|
| 70 | 07/16/2025 | No. 1632 | EXHIBIT(S) - DX- (Motion #026) 15 April 8, 2025 Email to Simpson's Counsel |
| 71 | 07/16/2025 | No. 1633 | EXHIBIT(S) - DX- (Motion #026) 16 Simpson's April 8, 2025 Email |
| 72 | 07/16/2025 | No. 1634 | EXHIBIT(S) - DX- (Motion #026) 17 Simpson's March 28, 2025 Email to Lender |
| 73 | 07/16/2025 | No. 1635 | EXHIBIT(S) - DX- (Motion #026) 18 Judge Furman's June 27, 2025 Memorandum Opinion and Order |
| 74 | 07/16/2025 | No. 1636 | EXHIBIT(S) - DX- (Motion #026) 19 May 12, 2025 Hearing Transcript |
| 75 | 07/16/2025 | No. 1637 | EXHIBIT(S) - DX- (Motion #026) 20 April 28, 2025 Enforcement Order |
| 76 | 07/16/2025 | No. 1638 | EXHIBIT(S) - DX- (Motion #026) 21 May 23, 2025 Rajotte Email |
| 77 | 07/16/2025 | No. 1639 | EXHIBIT(S) - DX- (Motion #026) 22 Simpson June 3, 2025 Email to Bunin cc Receiver |
| 78 | 07/16/2025 | No. 1640 | EXHIBIT(S) - DX- (Motion #026) 23 June 9, 2025 Rajotte Email |
| 79 | 07/16/2025 | No. 1641 | EXHIBIT(S) - DX- (Motion #026) 24 Simpson June 9, 2025 Email to Bunin cc Receiver |
| 80 | 07/16/2025 | No. 1642 | EXHIBIT(S) - DX- (Motion #026) 25 Judge Furman's May 29, 2025 Memorandum Opinion and Order |
| 81 | 07/16/2025 | No. 1643 | EXHIBIT(S) - DX- (Motion #026) 26 Jared Chassen's February 19, 2025 Direct Testimony |
| 82 | 07/16/2025 | No. 1644 | EXHIBIT(S) - DX- (Motion #026) 27 Simpson's February 13, 2025 Deposition Testimony |
| 83 | 07/16/2025 | No. 1645 | EXHIBIT(S) - DX- (Motion #026) 28 Simpson March 20, 2025 Letter to Court |
| 84 | 07/16/2025 | No. 1646 | EXHIBIT(S) - DX- (Motion #026) 29 Simpson March 20, 2025 Letter to Court |
| 85 | 07/16/2025 | No. 1647 | EXHIBIT(S) - DX- (Motion #026) 30 Simpson March 24, 2025 Letter to Court |
| 86 | 07/16/2025 | No. 1648 | EXHIBIT(S) - DX- (Motion #026) 31 Simpson April 14, 2025 Ex Parte Email to Court |

| | | | |
|---|---|---|---|
| 87 | 07/16/2025 | No. 1649 | EXHIBIT(S) - DX- (Motion #026) 32 May 23, 2025-May 25, 2025 Email Chain Between Rajotte, Schwartz and Bunin |
| 88 | 07/16/2025 | No. 1650 | EXHIBIT(S) - DX- (Motion #026) 33 Photo |
| 89 | 07/16/2025 | No. 1651 | EXHIBIT(S) - DX- (Motion #026) 34 Photo |
| 90 | 07/16/2025 | No. 1652 | EXHIBIT(S) - DX- (Motion #026) 35 Photo |
| 91 | 07/16/2025 | No. 1653 | NOTICE OF HARD COPY EXHIBIT FILING (Motion #026) DX-36 Video |
| 92 | 07/16/2025 | No. 1654 | EXHIBIT(S) - DX- (Motion #026) 37 Emergency Motion in Federal Court |
| 93 | 07/16/2025 | No. 1655 | EXHIBIT(S) - DX- (Motion #026) 38 June 27, 2025 Hearing Transcript |
| 94 | 07/16/2025 | No. 1656 | EXHIBIT(S) - DX- (Motion #026) 39 Photo |
| 95 | 07/16/2025 | No. 1657 | EXHIBIT(S) - DX- (Motion #026) 40 Photo |
| 96 | 07/16/2025 | No. 1658 | EXHIBIT(S) - DX- (Motion #026) 41 November 19, 2024 Simpson Emails |
| 97 | 07/16/2025 | No. 1659 | EXHIBIT(S) - DX- (Motion #026) 42 November 19, 2024 Simpson Emails |
| 98 | 07/16/2025 | No. 1660 | EXHIBIT(S) - DX- (Motion #026) 43 February 9, 2025 Simpson Email to Court |
| 99 | 07/16/2025 | No. 1661 | EXHIBIT(S) - DX- (Motion #026) 44-March 2025 Rever Motors Citizens Bank Statement |
| 100 | 07/16/2025 | No. 1662 | EXHIBIT(S) - DX- (Motion #026) 45 April 2025 Rever Motors Citizens Bank Transaction Log |
| 101 | 07/16/2025 | No. 1663 | EXHIBIT(S) - DX- (Motion #026) 46 March 13, 2025 Email Chain |
| 102 | 07/16/2025 | No. 1664 | EXHIBIT(S) - DX- (Motion #026) 47 Simpson March 20, 2025 Email to SDNY |
| 103 | 07/16/2025 | No. 1665 | EXHIBIT(S) - DX- (Motion #026) 48 March 25, 2025 Court Notice |
| 104 | 07/16/2025 | No. 1666 | EXHIBIT(S) - DX- (Motion #026) 49 Simpson June 13, 2025 Letter |
| 105 | 07/16/2025 | No. 1667 | EXHIBIT(S) - DX- (Motion #026) 50 Judge Furman June 17, 2025 Memo Endorsement |
| 106 | 07/16/2025 | No. 1668 | EXHIBIT(S) - DX- (Motion #026) 51 Simpson and Rajotte Opposition Submission |

| 107 | 07/16/2025 | No. 1669 | EXHIBIT(S) - DX- (Motion #026) 52-March 8, 2025 Decision and Order |
|---|---|---|---|
| 108 | 07/16/2025 | No. 1670 | EXHIBIT(S) - DX- (Motion #026) 53 United States Trustee's Motion in YJ Simco Bankruptcy |
| 109 | 07/16/2025 | No. 1671 | EXHIBIT(S) - DX- (Motion #026) 54-YJ Simco Chapter 7 Conversion Order |
| 110 | 07/16/2025 | No. 1672 | EXHIBIT(S) - DX- (Motion #026) 55 YJ Simco Enforcement Order |
| 111 | 07/16/2025 | No. 1673 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF MOTION (Motion #026) Direct Testimony of Jared Chassen |
| 112 | 07/18/2025 | No. 1674 | COURT NOTICE |
| 113 | 07/18/2025 | No. 1675 | LETTER / CORRESPONDENCE TO JUDGE (Motion #026) |
| 114 | 07/18/2025 | No. 1676 | AFFIDAVIT OR AFFIRMATION IN OPPOSITION TO MOTION AND IN SUPPORT OF CROSS-MOTION (Motion #026) |
| 115 | 07/18/2025 | No. 1677 | AFFIRMATION (Motion #026) |
| 116 | 07/18/2025 | No. 1678 | EXHIBIT(S) - A (Motion #026) Appellate Brief, In re JJ Arch LLC, Case #24-08649 (S.D.N.Y. Nov. 14, 2024) |
| 117 | 07/18/2025 | No. 1683 | LETTER / CORRESPONDENCE TO JUDGE (Motion #026) |
| 118 | 07/20/2025 | No. 1688 | APPENDIX (Motion #026) Respondents' Witness List |
| 119 | 07/20/2025 | No. 1689 | APPENDIX (Motion #026) Respondents' Exhibit List |
| 120 | 07/21/2025 | No. 1690 | EXHIBIT(S) - 1 (Motion #026) PX-1-PX-19 Receiver Reports through "Statement of Charges" |
| 121 | 07/21/2025 | No. 1691 | EXHIBIT(S) - 20 (Motion #026) PX-20 Rudrabhishek Sahay Affirmation |
| 122 | 07/21/2025 | No. 1692 | EXHIBIT(S) - 21 (Motion #026) PX-21 David Krieger Affirmation |
| 123 | 07/21/2025 | No. 1693 | EXHIBIT(S) - 22 (Motion #026) PX-22 Commercial Observer Article |
| 124 | 08/01/2025 | No. 1705 | EXHIBIT(S) - 23A (Motion #026) PX23A - J Chassen Affs pt 1.pdf |
| 125 | 08/01/2025 | No. 1706 | EXHIBIT(S) - 23B (Motion #026) PX23B - J Chassen Affs pt 2.pdf |

| | | | |
|---|---|---|---|
| 126 | 08/01/2025 | No. 1707 | EXHIBIT(S) - 23C (Motion #026) PX23C - J Chassen Aff Docket 25-04004.pdf |
| 127 | 08/01/2025 | No. 1708 | EXHIBIT(S) - 23D (Motion #026) PX23D - J Chassen Aff Docket 24-10381.pdf |
| 128 | 08/01/2025 | No. 1709 | EXHIBIT(S) - 24A (Motion #026) PX24A - Receiver Huebscher Affs.pdf |
| 129 | 08/01/2025 | No. 1710 | EXHIBIT(S) - 24B (Motion #026) PX24B - Docket 25-04004 memo of law.pdf |
| 130 | 08/01/2025 | No. 1711 | EXHIBIT(S) - 25 (Motion #026) PX25 - Counsel emails re compliance.pdf |
| 131 | 08/01/2025 | No. 1712 | EXHIBIT(S) - 26 (Motion #026) PX26 - 1640 MONTAUK Public Inquiry.pdf |
| 132 | 08/01/2025 | No. 1713 | EXHIBIT(S) - 27 (Motion #026) PX27 - 1640 MOTORS Public Inquiry.pdf |
| 133 | 08/01/2025 | No. 1714 | EXHIBIT(S) - 28 (Motion #026) PX28 - 158055_2023_JEFFREY_SIMPSON_indiv_v_JEFFREY_SIMPSON_indiv_EXHIBIT_S__1348.pdf |
| 134 | 08/01/2025 | No. 1715 | EXHIBIT(S) - 29 (Motion #026) PX29 - Docket 24-10381.pdf |
| 135 | 08/01/2025 | No. 1716 | EXHIBIT(S) - 30 (Motion #026) PX30 - Docket 02372 25 Joint Remand Motion.pdf |
| 136 | 08/01/2025 | No. 1717 | EXHIBIT(S) - 31 (Motion #026) PX31 - Docket 08017 75 Order In re Maiden.pdf |
| 137 | 08/01/2025 | No. 1718 | EXHIBIT(S) - 32A (Motion #026) PX32A - 225 HoP email.pdf |
| 138 | 08/01/2025 | No. 1719 | EXHIBIT(S) - 32B (Motion #026) PX32B - 225 HoP email.pdf |
| 139 | 08/01/2025 | No. 1720 | EXHIBIT(S) - 33 (Motion #026) PX33 - 2-14-25 email.pdf |
| 140 | 08/01/2025 | No. 1721 | EXHIBIT(S) - 34 (Motion #026) PX34 - Dropbox 1.pdf |
| 141 | 08/01/2025 | No. 1722 | EXHIBIT(S) - 35 (Motion #026) PX35 - Dropbox 2.pdf |
| 142 | 08/01/2025 | No. 1723 | EXHIBIT(S) - 36 (Motion #026) PX36 - Dropbox 3.pdf |
| 143 | 08/01/2025 | No. 1724 | EXHIBIT(S) - 37 (Motion #026) PX37 - Dropbox 4.pdf |
| 144 | 08/01/2025 | No. 1725 | EXHIBIT(S) - 38 (Motion #026) PX38 - Dropbox error msg - Confi.pdf |
| 145 | 08/01/2025 | No. 1726 | EXHIBIT(S) - 39 (Motion #026) PX39 - Dropbox error msg - JJ Entities.pdf |

| | | | |
|---|---|---|---|
| 146 | 08/01/2025 | No. 1727 | EXHIBIT(S) - 40 (Motion #026) PX40 - Dropbox error msg - JJ Global.pdf |
| 147 | 08/01/2025 | No. 1728 | EXHIBIT(S) - 41 (Motion #026) PX41 - Dropbox error msg - JJ_Accounting.pdf |
| 148 | 08/01/2025 | No. 1729 | EXHIBIT(S) - 42 (Motion #026) PX42 - 2-6-24 ltr to Court.pdf |
| 149 | 08/01/2025 | No. 1730 | EXHIBIT(S) - 43 (Motion #026) PX43 - Email re taxes.pdf |
| 150 | 08/01/2025 | No. 1731 | EXHIBIT(S) - 44 (Motion #026) PX44 - Levy Releases.pdf |
| 151 | 08/01/2025 | No. 1732 | EXHIBIT(S) - 45 (Motion #026) PX45 - Demonstrative re NextGear repossession.pdf |
| 152 | 08/01/2025 | No. 1733 | EXHIBIT(S) - 46 (Motion #026) PX46 - Rever IG.pdf |
| 153 | 08/01/2025 | No. 1734 | EXHIBIT(S) - 47 (Motion #026) PX47 - Rever IG Gallery.pdf |
| 154 | 08/01/2025 | No. 1735 | EXHIBIT(S) - 48 (Motion #026) PX48 - Docket 654928 list of parties.pdf |
| 155 | 08/01/2025 | No. 1736 | EXHIBIT(S) - 49 (Motion #026) PX49 - Orders and selected filings re Receivership.pdf |
| 156 | 08/01/2025 | No. 1737 | EXHIBIT(S) - 50 (Motion #026) PX50 - 3-4-25 ltr to Court.pdf |
| 157 | 08/01/2025 | No. 1738 | EXHIBIT(S) - 51 (Motion #026) PX51 - ConnectOne Bank W-9.pdf |
| 158 | 08/01/2025 | No. 1739 | EXHIBIT(S) - 52A (Motion #026) PX52A - Receivers Second Interim Report.pdf |
| 159 | 08/01/2025 | No. 1740 | EXHIBIT(S) - 52B (Motion #026) PX52B - Receivers Second Interim Report supp.pdf |
| 160 | 08/01/2025 | No. 1741 | EXHIBIT(S) - 53 (Motion #026) PX53 - Docket 25-04004.pdf |
| 161 | 08/01/2025 | No. 1742 | EXHIBIT(S) - 54 (Motion #026) PX54 - JDA image.pdf |
| 162 | 08/01/2025 | No. 1743 | EXHIBIT(S) - 55 (Motion #026) PX55 - Document request.pdf |
| 163 | 08/01/2025 | No. 1744 | EXHIBIT(S) - 56 (Motion #026) PX56 - 11-14-23 bank account access email.pdf |
| 164 | 08/01/2025 | No. 1745 | EXHIBIT(S) - 57 (Motion #026) PX57 - 8-4-23 email re freezing cards.pdf |

| 165 | 08/01/2025 | No. 1746 | EXHIBIT(S) - 58 (Motion #026) PX58 - 2-29.24 email chain.pdf |
|---|---|---|---|
| 166 | 08/01/2025 | No. 1747 | EXHIBIT(S) - 59 (Motion #026) PX59 - 10-21-24 email chain.pdf |
| 167 | 08/01/2025 | No. 1748 | EXHIBIT(S) - 60 (Motion #026) PX60 - 11-22-23 ltr to Court.pdf |
| 168 | 08/01/2025 | No. 1749 | EXHIBIT(S) - 61 (Motion #026) PX61 - K Wiener Aff.pdf |
| 169 | 08/01/2025 | No. 1750 | EXHIBIT(S) - 62 (Motion #026) PX62 - M Wiener Aff.pdf |
| 170 | 08/01/2025 | No. 1751 | EXHIBIT(S) - 63 (Motion #026) PX63 - Chase May 2025 acct stmt.pdf |
| 171 | 08/01/2025 | No. 1752 | EXHIBIT(S) - DX- (Motion #026) 57 Simpson's Section 341 Creditor's Meeting Testimony in JJ Arch Bankruptcy |
| 172 | 08/01/2025 | No. 1753 | EXHIBIT(S) - DX- (Motion #026) 58 Tax Notices |
| 173 | 08/01/2025 | No. 1754 | EXHIBIT(S) - DX- (Motion #026) 59 May 13, 2025 Email |
| 174 | 08/01/2025 | No. 1755 | EXHIBIT(S) - DX- (Motion #026) 60 May 18, 2025 Email |
| 175 | 08/01/2025 | No. 1756 | EXHIBIT(S) - DX- (Motion #026) 61 May 21, 2025 Email |
| 176 | 08/01/2025 | No. 1757 | EXHIBIT(S) - DX- (Motion #026) 62 June 28, 2025 Email |
| 177 | 08/01/2025 | No. 1758 | EXHIBIT(S) - DX- (Motion #026) 63 May 15, 2025 Email |
| 178 | 08/01/2025 | No. 1759 | EXHIBIT(S) - DX- (Motion #026) 64 July 10, 2025 Email |
| 179 | 08/01/2025 | No. 1760 | EXHIBIT(S) - DX- (Motion #026) 65 July 14, 2025 Email |
| 180 | 08/28/2025 | No. 1811 | LETTER / CORRESPONDENCE TO JUDGE (Motion #026) Letter to Court Regarding Jeffrey Simpson and Benjamin Rajjote's Ex Parte Communication to Court |
| 181 | 09/05/2025 | No. 1812 | EXHIBIT(S) - 1 (Motion #026) August 26, 2025 Letter to Benjamin Rajotte Demanding Turnover of Ex Parte Communications to Court |
| 182 | 09/05/2025 | No. 1813 | EXHIBIT(S) - 2 (Motion #026) Jeffrey Simpson's August 26, 2025 Email Repoine |

13279589-1

| 183 | 09/05/2025 | No. 1814 | EXHIBIT(S) - 3 (Motion #026) Benjamin Rajotte's August 26, 2025 Email |
| 184 | 09/05/2025 | No. 1815 | EXHIBIT(S) - 4 (Motion #026) August 27-28, 2025 Correspondence Regarding Demand Letter |
| 185 | 09/05/2025 | No. 1817 | LETTER / CORRESPONDENCE TO JUDGE (Motion #026) |
| 186 | 09/05/2025 | No. 1818 | EXHIBIT(S) - 1 (Motion #026) Benajmin Rajotte and Jeffrey Simpson's Aug. 3, 2025 Ex Parte Letter as e-filed on NYSCEF on August 2 |
| 187 | 09/05/2025 | No. 1819 | EXHIBIT(S) - 2 (Motion #026) August 29, 2025 Order of the United States District Court (Furman, J.) |
| 188 | 09/15/2025 | No. 1842 | LETTER / CORRESPONDENCE TO JUDGE (Motion #026) Letter to Judge Cohen regarding Abusive Communications, dated September 18, 2025 |
| 189 | 09/15/2025 | No. 1843 | EXHIBIT(S) - 1 (Motion #026) Exhibit #1 - Email, dated September 8, 2025 |
| 190 | 09/15/2025 | No. 1844 | EXHIBIT(S) - 2 (Motion #026) Exhibit #2 - Email, dated September 10, 2025 |
| 191 | 09/25/2025 | No. 1847 | ORDER - OTHER (NON-MOTION) SANCTIONS |
| 192 | 09/29/2025 | No. 1851 | ORDER - OTHER (NON-MOTION) Order Imposing Sanctions |
| 193 | 10/01/2025 | No. 1860 | EXHIBIT(S) - DX- (Motion #026) 56 9/19/2025 Court Notice |
| 194 | 10/01/2025 | No. 1861 | EXHIBIT(S) - DX- (Motion #026) 57-9/25/2025 Sanctions Order |
| 195 | 10/01/2025 | No. 1862 | EXHIBIT(S) - DX- (Motion #026) 58-9/29/2025 Sanctions Order |
| 196 | 10/01/2025 | No. 1863 | EXHIBIT(S) - DX- (Motion #026) 59 9/29/25 Post-Second Sanctions Order Email Copying Court |
| 197 | 10/01/2025 | No. 1864 | EXHIBIT(S) - DX- (Motion #026) 60 9/29/25 Post-Second Sanctions Order Email Copying Court |
| 198 | 10/01/2025 | No. 1865 | EXHIBIT(S) - DX- (Motion #026) 61 9/29/25 Post-Second Sanctions Order Email Copying Court |
| 199 | 10/01/2025 | No. 1866 | EXHIBIT(S) - DX- (Motion #026) 9/29/25 Post-Second Sanctions Order Email Copying Court |
| 200 | 10/01/2025 | No. 1867 | EXHIBIT(S) - DX- (Motion #026) 63 9/29/25 Post-Second Sanctions Order Email Copying Court |

| 201 | 10/01/2025 | No. 1868 | EXHIBIT(S) - DX- (Motion #026) 64 9/28/25 Email |
|---|---|---|---|
| 202 | 10/01/2025 | No. 1869 | EXHIBIT(S) - DX- (Motion #026) 65 9/28/25 Email |
| 203 | 10/01/2025 | No. 1870 | EXHIBIT(S) - DX- (Motion #026) 66-9/28/25 Email |
| 204 | 10/01/2025 | No. 1871 | EXHIBIT(S) - DX- (Motion #026) 67 9/28/25 Email |
| 205 | 10/01/2025 | No. 1872 | EXHIBIT(S) - DX- (Motion #026) 68 9/25/28 Email |
| 206 | 10/01/2025 | No. 1873 | EXHIBIT(S) - DX- (Motion #026) 69 9/28/25 Email |
| 207 | 10/01/2025 | No. 1874 | EXHIBIT(S) - DX- (Motion #026) 70 9/28/25 Email |
| 208 | 10/01/2025 | No. 1875 | EXHIBIT(S) - DX- (Motion #026) 71-9/25/25 Email |
| 209 | 10/01/2025 | No. 1876 | EXHIBIT(S) - DX- (Motion #026) 72 9/26/25 Email copying Receiver |
| 210 | 10/01/2025 | No. 1877 | EXHIBIT(S) - DX- (Motion #026) 73 9/26/25 Email copying Receiver |
| 211 | 10/01/2025 | No. 1878 | EXHIBIT(S) - DX- (Motion #026) 74-9/26/25 Email copying Receiver |
| 212 | 10/01/2025 | No. 1879 | EXHIBIT(S) - DX- (Motion #026) 75 9/26/25 Email copying Receiver |
| 213 | 10/01/2025 | No. 1880 | EXHIBIT(S) - DX- (Motion #026) 77 9/26/25 Email copying Receiver |
| 214 | 10/01/2025 | No. 1881 | EXHIBIT(S) - DX- (Motion #026) 77 9/25/25 Email |
| 215 | 10/01/2025 | No. 1882 | EXHIBIT(S) - DX- (Motion #026) 78-9/25/25 Email |
| 216 | 10/01/2025 | No. 1883 | EXHIBIT(S) - DX- (Motion #026) 79 9/25/25 Email copying Receiver |
| 217 | 10/01/2025 | No. 1884 | EXHIBIT(S) - DX- (Motion #026) 80 9/8/25 Email to Receiver |
| 218 | 10/01/2025 | No. 1885 | EXHIBIT(S) - DX- (Motion #026) 81 9/10/25 Email to Receiver |
| 219 | 10/01/2025 | No. 1886 | EXHIBIT(S) - DX- (Motion #026) 82 9/19/25 Email copying Receiver |
| 220 | 10/01/2025 | No. 1887 | EXHIBIT(S) - DX- (Motion #026) 83 9/19/25 Email copying Receiver |
| 221 | 10/01/2025 | No. 1888 | EXHIBIT(S) - DX- (Motion #026) 84 9/19/25 Email copying Receiver |
| 222 | 10/01/2025 | No. 1889 | EXHIBIT(S) - DX- (Motion #026) 85-9/19/25 Email copying Court |
| 223 | 10/01/2025 | No. 1890 | EXHIBIT(S) - DX- (Motion #026) 86-9/19/25 Email copying Court |

| 224 | 10/01/2025 | No. 1891 | EXHIBIT(S) - DX- (Motion #026) 87 9/12/25 Email to Court |
|---|---|---|---|
| 225 | 10/01/2025 | No. 1892 | EXHIBIT(S) - DX- (Motion #026) 88 9/12/25 Email copying Court |
| 226 | 10/01/2025 | No. 1893 | EXHIBIT(S) - DX- (Motion #026) 89 9/12/25 Email Copying Court |
| 227 | 10/01/2025 | No. 1894 | EXHIBIT(S) - DX- (Motion #026) 90 9/18/25 Email Copying Court |
| 228 | 10/01/2025 | No. 1895 | EXHIBIT(S) - DX- (Motion #026) 91 9/7/25 Email copying Court |
| 229 | 10/01/2025 | No. 1896 | EXHIBIT(S) - DX- (Motion #026) 92 9/5/25 Email Copying Court |
| 230 | 10/01/2025 | No. 1897 | EXHIBIT(S) - DX- (Motion #026) 93-9/5/25 Email copying Court |
| 231 | 10/03/2025 | No. 1909 | EXHIBIT(S) - 4 Email from Jeffrey Simpson |
| 232 | 10/03/2025 | No. 1910 | EXHIBIT(S) - 5 Email from Jeffrey Simpson |
| 233 | 10/03/2025 | No. 1911 | EXHIBIT(S) - 6 Email from Jeffrey Simpson |
| 234 | 10/03/2025 | No. 1918 | EXHIBIT(S) - DX- (Motion #026) 94 Simpson Oct. 1, 2025 Email to Court |
| 235 | 10/03/2025 | No. 1919 | EXHIBIT(S) - DX- (Motion #026) 95 Simpson Oct. 3, 2025 Email to Court |
| 236 | 10/03/2025 | No. 1920 | EXHIBIT(S) - DX- (Motion #026) 96 Simpson Oct. 2, 2025 Email to Court |
| 237 | 10/03/2025 | No. 1921 | EXHIBIT(S) - DX- (Motion #026) 97 Simpson October 3, 2025 Email to Court |
| 238 | 10/04/2025 | No. 1929 | EXHIBIT(S) - 6 (Motion #027) simpson notifying NYS police |
| 239 | 10/05/2025 | No. 1930 | EXHIBIT(S) - 7 (Motion #027) e mail to Eric H about Chassen extortion of cars |
| 240 | 10/05/2025 | No. 1931 | EXHIBIT(S) - 8 (Motion #027) e mail demand to M Miller about her copy of the JDA |
| 241 | 10/05/2025 | No. 1932 | EXHIBIT(S) - 9 (Motion #027) Simpson e mail to court about lack of justice |
| 242 | 10/05/2025 | No. 1933 | EXHIBIT(S) - 10 (Motion #027) chassen and wiener discrimination by Whatsapp |
| 243 | 10/05/2025 | No. 1934 | EXHIBIT(S) - 11 (Motion #027) chassen and wiener discrimination by Whatsapp 2 |

| 244 | 10/05/2025 | No. 1935 | EXHIBIT(S) - 12 (Motion #027) chassen and wiener discrimination by Whatsapp 3 |
| 245 | 10/05/2025 | No. 1936 | EXHIBIT(S) - 13 (Motion #027) chassen and wiener discrimination by Whatsapp 4 |
| 246 | 10/05/2025 | No. 1937 | EXHIBIT(S) - 14 (Motion #027) chassen and wiener discrimination by Whatsapp |
| 247 | 10/05/2025 | No. 1938 | EXHIBIT(S) - 15 (Motion #027) chassen and wiener discrimination by Whatsapp |
| 248 | 10/05/2025 | No. 1939 | EXHIBIT(S) - 17 (Motion #027) chassen and wiener discrimination by Whatsapp |
| 249 | 10/05/2025 | No. 1940 | EXHIBIT(S) - 18 (Motion #027) oak transfer letter corr. |
| 250 | 10/05/2025 | No. 1941 | EXHIBIT(S) - 19 (Motion #027) insurance co corr. , no reaction |
| 251 | 10/05/2025 | No. 1942 | EXHIBIT(S) - 20 (Motion #027) kevin weiner dialogue |
| 252 | 10/05/2025 | No. 1943 | EXHIBIT(S) - 21 (Motion #027) GAIG insurance notice no reply |
| 253 | 10/05/2025 | No. 1944 | EXHIBIT(S) - 22 (Motion #027) alton transfer dialogue, clear breach of AREH order and Pro Se) JJ BK pleadings |
| 254 | 10/05/2025 | No. 1945 | EXHIBIT(S) - 24 (Motion #027) e mail to schwartz illustrating his clients antisemitism |
| 255 | 10/05/2025 | No. 1946 | EXHIBIT(S) - 25 (Motion #027) late sept more e mails |
| 256 | 10/05/2025 | No. 1947 | EXHIBIT(S) - 26 (Motion #027) Simpson notice Sept 30 25 |
| 257 | 10/05/2025 | No. 1948 | EXHIBIT(S) - 27 (Motion #027) schwartz e mail |
| 258 | 10/05/2025 | No. 1949 | EXHIBIT(S) - 28 (Motion #027) simpson letter to court by email on 10.3, ignored too |
| 259 | 10/05/2025 | No. 1950 | EXHIBIT(S) - 29 (Motion #027) 9.29.25 additional e mail dialogue |
| 260 | 10/05/2025 | No. 1951 | EXHIBIT(S) - 30 (Motion #027) chassen e mail avoiding truth |
| 261 | 10/05/2025 | No. 1952 | EXHIBIT(S) - 31 (Motion #027) chassen e mails |
| 262 | 10/05/2025 | No. 1953 | EXHIBIT(S) - 32 (Motion #027) dialogue about 225 sale |
| 263 | 10/05/2025 | No. 1954 | EXHIBIT(S) - 33 (Motion #027) sept 25 court bias |
| 264 | 10/05/2025 | No. 1955 | EXHIBIT(S) - 34 (Motion #027) kevin wiener threats |
| 265 | 10/05/2025 | No. 1956 | EXHIBIT(S) - 35 (Motion #027) jpm e mail , no reply |

| 266 | 10/05/2025 | No. 1957 | EXHIBIT(S) - 36 (Motion #027) olshan fromme refusing to review structure that they lied Pro Se) about |
|---|---|---|---|
| 267 | 10/05/2025 | No. 1958 | EXHIBIT(S) - 37 (Motion #027) SH police officer harrasing Simpson |
| 268 | 10/05/2025 | No. 1959 | EXHIBIT(S) - 39 (Motion #027) alton transfer dialogue with wiener more |
| 269 | 10/05/2025 | No. 1960 | EXHIBIT(S) - 40 (Motion #027) chassen using AREH for his fathers property without Pro Se) authority |
| 270 | 10/05/2025 | No. 1961 | EXHIBIT(S) - 41 (Motion #027) chassen seeking a bond admitting to bad actions that Pro Se) are illegal |
| 271 | 10/05/2025 | No. 1962 | EXHIBIT(S) - 42 (Motion #027) Chassen admits all JJ entities controlled by JS but later Pro Se) changes his story |
| 272 | 10/05/2025 | No. 1963 | EXHIBIT(S) - 43 (Motion #027) Kevin Wiener frightened to reply to all parties |
| 273 | 10/05/2025 | No. 1964 | EXHIBIT(S) - 44 (Motion #027) more Kevin Wiener avoiding larger audience |
| 274 | 10/05/2025 | No. 1965 | EXHIBIT(S) - 45 (Motion #027) KW avoiding all parties, #3 |
| 275 | 10/05/2025 | No. 1966 | EXHIBIT(S) - 46 (Motion #027) Simpson demanding JDA after 2 years |
| 276 | 10/05/2025 | No. 1967 | EXHIBIT(S) - 47 (Motion #027) Letter to Court about improper Judge assign to new Pro Se) insurance case, no reply |
| 277 | 10/05/2025 | No. 1968 | EXHIBIT(S) - 48 (Motion #027) kevin Wiener dialogue |
| 278 | 10/05/2025 | No. 1969 | EXHIBIT(S) - 49 (Motion #027) notice to insurance about JDA, no reply |
| 279 | 10/05/2025 | No. 1970 | EXHIBIT(S) - 50 (Motion #027) notifying Jason Paul and Michelle Miller accomplices to Pro Se) Chassen illegal activity with Wiener |
| 280 | 10/05/2025 | No. 1971 | EXHIBIT(S) - 51 (Motion #027) dialogue with the Real Deal about misreporting the facts Pro Se) of this case, defamation of Simpson |
| 281 | 10/05/2025 | No. 1972 | EXHIBIT(S) - 52 (Motion #027) Sept 25 e mail, court ignores Chassen's improper Pro Se) actions |
| 282 | 10/05/2025 | No. 1973 | EXHIBIT(S) - 53 (Motion #027) KW, fraudulent conveyance with JJ Arch |

| 283 | 10/05/2025 | No. 1974 | EXHIBIT(S) - 54 (Motion #027) notify receiver about chassen distributions, improper, no Pro Se) reply |
|---|---|---|---|
| 284 | 10/05/2025 | No. 1975 | EXHIBIT(S) - 55 (Motion #027) e mail to court to address Receiver bad acts, no reply |
| 285 | 10/05/2025 | No. 1976 | EXHIBIT(S) - 56 (Motion #027) e mail to Bunin demanding personal property, ignored - Pro Se) like usual , non fiduciary |
| 286 | 10/05/2025 | No. 1977 | EXHIBIT(S) - 57 (Motion #027) e mail regarding Seddio conspiracy |
| 287 | 10/05/2025 | No. 1978 | EXHIBIT(S) - 58 (Motion #027) follow up to miller about not providing JDA, breach of her Pro Se) duties per her agreement |
| 288 | 10/05/2025 | No. 1979 | EXHIBIT(S) - 59 (Motion #027) letter to judiciary about Cohen improprietary |
| 289 | 10/05/2025 | No. 1980 | EXHIBIT(S) - 60 (Motion #027) notice to police about illegal activity |
| 290 | 10/05/2025 | No. 1981 | EXHIBIT(S) - 61 (Motion #027) chassen using fictituous phone to harrass JS |
| 291 | 10/05/2025 | No. 1982 | EXHIBIT(S) - 62 (Motion #027) 2nd fictituos phone by chassen, notice to police |
| 292 | 10/05/2025 | No. 1983 | EXHIBIT(S) - 63 (Motion #027) Simpson reminding the Court it eats its own words |
| 293 | 10/05/2025 | No. 1984 | EXHIBIT(S) - DX- (Motion #026) 94 Oct. 3, 2025 Email from Simpson Directly to Receiver |
| 294 | 10/05/2025 | No. 1985 | EXHIBIT(S) - DX- (Motion #026) 95 Sept. 29, 2025 Email from Simpson Directly to Receiver |
| 295 | 10/05/2025 | No. 1986 | LETTER / CORRESPONDENCE TO JUDGE (Motion #026) |
| 296 | 10/05/2025 | No. 1987 | EXHIBIT(S) - 1 (Motion #026) Email from Jeffrey Simpson on October 6, 2025 at 3:37 A.M. 1988 Error 1989 NOTICE OF APPEAL Returned For 10/06/2025 Rajotte, B. Correction |
| 297 | 10/08/2025 | No. 1998 | ORDER - OTHER (NON-MOTION) Order imposing sanctions |
| 298 | 10/09/2025 | No. 2000 | TRANSCRIPT OF PROCEEDINGS - CERTIFIED (Motion #026) July 21, 2025 Hearing Transcript |
| 299 | 10/10/2025 | No. 2005 | LETTER / CORRESPONDENCE TO JUDGE (Motion #026) |

| | | | |
|---|---|---|---|
| 300 | 10/24/2025 | No. 2050 | TRANSCRIPT OF PROCEEDINGS - CERTIFIED (Motion #026) August 4, 2025 Hearing Transcript |
| 301 | 11/03/2025 | No. 2051 | TRANSCRIPT OF PROCEEDINGS - CERTIFIED (Motion #026) August 1, 2025 Hearing Transcript |
| 302 | 11/03/2025 | No. 2052 | TRANSCRIPT OF PROCEEDINGS - CERTIFIED (Motion #026) October 10, 2025 Hearing Transcript |
| 303 | 11/05/2025 | No. 2056 | LETTER / CORRESPONDENCE TO JUDGE (Motion #026) Letter re: Briefing Schedule and Sanctions Payment |
| 304 | 11/18/2025 | No. 2072 | POST-TRIAL MEMORANDUM (Motion #026) Joint Post-Hearing Memorandum |
| 305 | 11/18/2025 | No. 2073 | LETTER / CORRESPONDENCE TO JUDGE (Motion #026) Letter request to expand word limit to enable annexed joint submission |
| 306 | 11/18/2025 | No. 2075 | APPENDIX (Motion #026) |
| 307 | 12/01/2025 | No. 2126 | EXHIBIT(S) - 1 October 8, 2025 Email |
| 308 | 12/01/2025 | No. 2127 | EXHIBIT(S) - 2 October 9, 2025 Email |
| 309 | 12/01/2025 | No. 2128 | EXHIBIT(S) - 3 November 5, 2025 Email |
| 310 | 12/01/2025 | No. 2129 | EXHIBIT(S) - 4 November 6, 2025 Email |
| 311 | 12/01/2025 | No. 2130 | EXHIBIT(S) - 5 November 26, 2025 Email |
| 312 | 12/01/2025 | No. 2131 | EXHIBIT(S) - 6 November 26, 2025 Email |
| 313 | 12/01/2025 | No. 2132 | EXHIBIT(S) - 7 Nov. 27, 2025 Email |
| 314 | 12/01/2025 | No. 2133 | EXHIBIT(S) - 8 Nov. 30, 2025 Email |
| 315 | 12/01/2025 | No. 2134 | EXHIBIT(S) - 9 Dec. 1, 2025 Email |
| 316 | 12/04/2025 | No. 2150 | EXHIBIT(S) - 1 December 4, 2025 5:19 a.m Email from Simpson to Court |
| 317 | 12/04/2025 | No. 2152 | EXHIBIT(S) - 3 December 4, 2025 10:21 am Email from Simpson to Court |
| 318 | 12/04/2025 | No. 2153 | EXHIBIT(S) - 4 December 4, 2025 1153 am Email from Simpson to Court |
| 319 | 12/05/2025 | No. 2157 | ORDER - OTHER (NON-MOTION) Order Imposing Sanctions |
| 320 | 12/12/2025 | No. 2167 | ORDER - CASE MANAGEMENT Case Management Order 2168 ORDER TO SHOW CAUSE - DECLINED/WITHDRAWNProcessed 12/12/2025 Court User (Motion #032) |

| | | | |
|---|---|---|---|
| 321 | 12/16/2025 | No. 2179 | EXHIBIT(S) - 1 December 5, 2025 Email from Jeffrey Simpson to Court following Court's Fourth Sanctions Order |
| 322 | 12/16/2025 | No. 2180 | EXHIBIT(S) - 2 December 8, 2025 Email from Jeffrey Simpson copying Court and Receiver |
| 323 | 12/16/2025 | No. 2181 | EXHIBIT(S) - 3 December 14, 2025 Email from Jeffrey Simpson to Receiver |
| 324 | 12/16/2025 | No. 2182 | EXHIBIT(S) - 4 December 14, 2025 Email from Jeffrey Simpson to Receiver |
| 325 | 12/16/2025 | No. 2183 | EXHIBIT(S) - 5 December 14, 2025 Email from Jeffrey Simpson to Receiver |
| 326 | 12/16/2025 | No. 2184 | EXHIBIT(S) - 6 December 14, 2025 Email from Jeffrey Simpson to Frank Seddio and Allen Schwartz |
| 327 | 12/16/2025 | No. 2185 | EXHIBIT(S) - 7 December 16, 2025 Email from Jeffrey Simpson to Receiver |
| 328 | 01/14/2026 | No. 2229 | ORDER - CASE SCHEDULING |
| 329 | 01/14/2026 | No. 2230 | NOTICE OF MOTION (Motion #036) |
| 330 | 01/14/2026 | No. 2231 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF MOTION (Motion #036) Affirmation of David A. Gold in Support of Motion for Discovery Sanctions |
| 331 | 01/14/2026 | No. 2232 | EXHIBIT(S) - 1 (Motion #036) Oak First Request for Production of Documents to Simpson |
| 332 | 01/14/2026 | No. 2233 | EXHIBIT(S) - 2 (Motion #036) Oak First Request for Production of Documents to JJ Arch |
| 333 | 01/14/2026 | No. 2234 | EXHIBIT(S) - 3 (Motion #036) Oak First Set of Interrogatories to Simpson |
| 334 | 01/14/2026 | No. 2235 | EXHIBIT(S) - 4 (Motion #036) Oak First Set of Interrogatories to JJ Arch |
| 335 | 01/14/2026 | No. 2236 | EXHIBIT(S) - 5 (Motion #036) Oak Second Request for Production of Document to Simpson |
| 336 | 01/14/2026 | No. 2237 | EXHIBIT(S) - 6 (Motion #036) Oak Second Request for Production of Documents to JJ Arch |
| 337 | 01/14/2026 | No. 2238 | EXHIBIT(S) - 7 (Motion #036) 6-12-25 Email to the Court re Request for Discovery Conference |
| 338 | 01/14/2026 | No. 2239 | EXHIBIT(S) - 8 (Motion #036) Simpson Emails to the Court |

13279589-1

| 339 | 01/14/2026 | No. 2240 | EXHIBIT(S) - 9 (Motion #036) 9-25-25 Simpson Email to the Court |
|---|---|---|---|
| 340 | 01/14/2026 | No. 2241 | EXHIBIT(S) - 10 (Motion #036) 9-28-25 Simpson Email to the Court |
| 341 | 01/14/2026 | No. 2242 | EXHIBIT(S) - 11 (Motion #036) 9-29-25 Simpson Email to the Court |
| 342 | 01/14/2026 | No. 2243 | EXHIBIT(S) - 12 (Motion #036) 9-29-25 Simpson Email to the Court |
| 343 | 01/14/2026 | No. 2244 | EXHIBIT(S) - 13 (Motion #036) 9-30-25 Simpson Email to the Court |
| 344 | 01/14/2026 | No. 2245 | EXHIBIT(S) - 14 (Motion #036) 10-8-25 Simpson Email to the Court |
| 345 | 01/14/2026 | No. 2246 | EXHIBIT(S) - 15 (Motion #036) 12-12-25 Cover Email re Courtesy Copies of Discovery Requests |
| 346 | 01/14/2026 | No. 2247 | EXHIBIT(S) - 16 (Motion #036) 12-16-25 Cover Email re Deposition Notices |
| 347 | 01/14/2026 | No. 2248 | EXHIBIT(S) - 17 (Motion #036) 1-9-26 Simpson Email to the Court |
| 348 | 01/14/2026 | No. 2249 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF MOTION (Motion #036) Affirmation of Allen Schwartz in Support of Motion for Discovery Sanctions |
| 349 | 01/14/2026 | No. 2250 | EXHIBIT(S) - 1 (Motion #036) Chassen First Notice of Discovery and Inspection to Simpson |
| 350 | 01/14/2026 | No. 2251 | EXHIBIT(S) - 2 (Motion #036) Chassen First Set of Interrogatories to Simpson |
| 351 | 01/14/2026 | No. 2252 | EXHIBIT(S) - 3 (Motion #036) Chassen Second Notice of Discovery and Inspection |
| 352 | 01/14/2026 | No. 2253 | EXHIBIT(S) - 4 (Motion #036) 12-16-25 Response Email from Simpson Parties |
| 353 | 01/14/2026 | No. 2254 | EXHIBIT(S) - 5 (Motion #036) 12-16-25 Second Response Email from Simpson Parties |
| 354 | 01/14/2026 | No. 2255 | MEMORANDUM OF LAW IN SUPPORT (Motion #036) Memo of Law in Support of 608941 NJ Inc.'s and Jared Chassen's Joint Motion for Sanctions |
| 355 | 01/20/2026 | No. 2258 | NOTICE OF MOTION (Motion #037) *Corrected* |
| 356 | 01/19/2026 | No. 2259 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF MOTION (Motion #037) Schwartz Affirmation |

| | | | |
|---|---|---|---|
| 357 | 01/19/2026 | No. 2260 | EXHIBIT(S) - 1 (Motion #037) Second Amended Counterclaims |
| 358 | 01/19/2026 | No. 2261 | EXHIBIT(S) - 2 (Motion #037) Supplemental Summons |
| 359 | 01/19/2026 | No. 2262 | EXHIBIT(S) - 3 (Motion #037) Affidavits of Service on Newly Named Nominal |
| 360 | 01/19/2026 | No. 2263 | EXHIBIT(S) - 4 (Motion #037) Affidavit of Mailing |
| 361 | 01/19/2026 | No. 2264 | MEMORANDUM OF LAW IN SUPPORT (Motion #037) |
| 362 | 01/20/2026 | No. 2280 | EXHIBIT(S) - 1 January 20, 2025 Letter from Jeffrey Simpson to Bankruptcy Court |
| 363 | 01/20/2026 | No. 2281 | EXHIBIT(S) - 2 January 19, 2025 Email from Jeffrey Simpson to the Court |
| 364 | 01/20/2026 | No. 2282 | EXHIBIT(S) - 3 January 16, 2025 Email from Jeffrey Simpson to Marty Bunin and Eric Huebscher |
| 365 | 01/20/2026 | No. 2283 | EXHIBIT(S) - 4 January 18, 2025 Email from Jeffrey Simpson to Maltz Auctions |
| 366 | 01/20/2026 | No. 2284 | EXHIBIT(S) - 5 January 16, 2025 Email from Jeffrey Simpson to Court |
| 367 | 01/20/2026 | No. 2285 | EXHIBIT(S) - 6 January 16, 2025 Email from Jeffrey Simpson to |
| 368 | 01/20/2026 | No. 2286 | EXHIBIT(S) - 7 January 16, 2025 Email from Jeffrey Simpson to Court |
| 369 | 01/20/2026 | No. 2287 | EXHIBIT(S) - 8 January 17, 2025 Email from Jeffrey Simpson to Court |
| 370 | 01/20/2026 | No. 2288 | EXHIBIT(S) - 9 January 18, 2025 Email from Jeffrey Simpson to Court 2289 NOTICE OF APPEAL Returned For 01/20/2026 Rajotte, B. Correction |
| 371 | 01/21/2026 | No. 2322 | ADJOURNMENT OF MOTION -REQUEST -IN SUBMISSIONS PART -RM 130 (Motion #036) Cover Letter to Motion to Withdraw as Counsel for |
| 372 | 01/21/2026 | No. 2323 | EXHIBIT(S) - 1 (Motion #036) Counsel-to-Counsel Email re: Adjournment Request |
| 373 | 01/21/2026 | No. 2324 | AFFIRMATION (Motion #036) |
| 374 | 01/21/2026 | No. 2325 | EXHIBIT(S) - A (Motion #036) Letter in Case #25-04004 (S.D.N.Y.) |
| 375 | 01/21/2026 | No. 2326 | EXHIBIT(S) - B (Motion #036) Attorney Declaration in Case #25-10437 (Bankr. S.D.N.Y.) |

| | | | |
|---|---|---|---|
| 376 | 01/21/2026 | No. 2327 | EXHIBIT(S) - C (Motion #036) Emergency Motion in #25-2388 (2d Cir.) |
| 377 | 01/22/2026 | No. 2334 | ADJOURNMENT OF MOTION -OPPOSITION TO REQUEST -IN SUBMISSIONS PART -RM 130 (Motion #036) |
| 378 | 01/23/2026 | No. 2335 | ORDER - SUPPLEMENTAL AUTHORIZING SALE OF REVER MOTORS ASSETS |
| 379 | 01/23/2026 | No. 2336 | NOTICE OF ENTRY Notice of Entry of Supplemental Order Authorizing Sale of Rever Motors' Assets |
| 380 | 01/23/2026 | No. 2337 | AFFIRMATION/AFFIDAVIT OF SERVICE Affidavit of Service - Notice of Entry with Supplemental Order |
| 381 | 01/23/2026 | No. 2338 | BRIEFING SCHEDULE (Motion #036) Referee Application |
| 382 | | No. 2339 | AFFIDAVIT OR AFFIRMATION IN OPPOSITION TO MOTION (Motion #038) |
| 383 | 01/27/2026 | No. 2340 | EXHIBIT(S) - A (Motion #038) 1-21-26 Email from Simpson to the Court |
| 384 | 01/27/2026 | No. 2341 | MEMORANDUM OF LAW IN OPPOSITION (Motion #038) 608941 NJ Inc.'s and Jared Chassen's Memorandum of Law in Opposition to Counsel's Partial Motion to |
| 385 | 01/27/2026 | No. 2342 | NOTICE OF APPEAL (Motion #030) |
| 386 | 01/30/2026 | No. 2343 | NOTICE OF MOTION (AMENDED) (Motion #036) Amended Notice of Motion Per Briefing Schedule Set by Referee Application NYSCEF Doc No. 2338 |
| 387 | 02/11/2026 | No. 2346 | EXHIBIT(S) - 1 Email from Jeffrey Simpson to Court dated February 11, 2026 |
| 388 | 02/12/2026 | No. 2349 | EXHIBIT(S) - A Simpson Email Correspondence |
| 389 | 02/13/2026 | No. 2350 | ORDER - OTHER (NON-MOTION) *Corrected* Order Approving Interim Commissions |
| 390 | 02/18/2026 | No. 2351 | NOTICE OF ENTRY Notice of Entry - Order Approving Receiver's Application for Interim Commissions |
| 391 | 02/19/2026 | No. 2353 | AFFIDAVIT/AFFIRMATION (Motion #038) Reply Affirmation |
| 392 | 02/24/2026 | No. 2354 | NOTICE OF BANKRUPTCY (POST RJI) |
| 393 | 02/24/2026 | No. 2355 | EXHIBIT(S) - A Notice of Bankruptcy Case Filing |

| | | | |
|---|---|---|---|
| 394 | 02/26/2026 | No. 2359 | LETTER / CORRESPONDENCE TO JUDGE Letter to Hon. J. Cohen regarding Adversary Proceeding, dated February 26, 2026 |
| 395 | 02/26/2026 | No. 2360 | EXHIBIT(S) - 1 Exhibit #1 - Adversary Proceeding Complaint |
| 396 | 02/26/2026 | No. 2361 | EXHIBIT(S) - 2 Exhibit #2 - Adversary Proceeding Motion for Injunctive Relief |
| 397 | 02/27/2026 | No. 2363 | ORDER - ADMINISTRATIVE Bankruptcy Stay |
| 398 | 03/02/2026 | No. 2364 | LETTER / CORRESPONDENCE TO JUDGE Letter to Hon. J. Cohen regarding Administrative Order, dated March 2, 2026 |
| 399 | 03/03/2026 | No. 2365 | LETTER / CORRESPONDENCE TO JUDGE |
| 400 | 03/06/2026 | No. 2366 | COURT NOTICE |
| 401 | 03/09/2026 | No. 2367 | LETTER / CORRESPONDENCE TO JUDGE |
| 402 | 03/09/2026 | No. 2368 | LETTER / CORRESPONDENCE TO JUDGE |
| 403 | 03/10/2026 | No. 2369 | COURT NOTICE |
| 404 | 04/01/2026 | No. 2370 | DECISION + ORDER ON MOTION (Motion #026) Various motions (administratively closed without prejudice due to bankruptcy stay) |
| 405 | 04/01/2026 | No. 2371 | DECISION + ORDER ON MOTION (Motion #031) Various motions (administratively closed without prejudice due to bankruptcy stay) |
| 406 | 04/01/2026 | No. 2372 | DECISION + ORDER ON MOTION (Motion #033) Various motions (administratively closed without prejudice due to bankruptcy stay) |
| 407 | 04/01/2026 | No. 2373 | DECISION + ORDER ON MOTION (Motion #034) Various motions (administratively closed without prejudice due to bankruptcy stay) |
| 408 | 04/01/2026 | No. 2374 | DECISION + ORDER ON MOTION (Motion #035) Various motions (administratively closed without prejudice due to bankruptcy stay) |
| 409 | 04/01/2026 | No. 2375 | DECISION + ORDER ON MOTION (Motion #036) Various motions (administratively closed without prejudice due to bankruptcy stay) |
| 410 | 04/01/2026 | No. 2376 | DECISION + ORDER ON MOTION (Motion #037) Various motions (administratively closed without prejudice due to bankruptcy stay) |

| 411 | 04/01/2026 | No. 2377 | DECISION + ORDER ON MOTION (Motion #037) Various motions (administratively closed without prejudice due to bankruptcy stay) |
| 412 | 04/01/2026 | No. 2378 | DECISION + ORDER ON MOTION (Motion #038) Various motions (administratively closed without prejudice due to bankruptcy stay) |
| 413 | 05/01/2026 | No. 2379 | LETTER / CORRESPONDENCE TO JUDGE |

## E. DESIGNATIONS FROM CHASSEN v. SIMPSON

*(Jared Chassen et al v. Jeffrey Simpson et al, Index No. 654928/2024, Sup. Ct. N.Y. Co.)*

| DESIGNATION NO. | DATE FILED | NYSCEF DOC. NO. | DESCRIPTION |
| --- | --- | --- | --- |
| 1 | 03/25/2025 | No. 101 | COURT NOTICE |

Dated: New York, New York
     May 28, 2026

**OLSHAN FROME WOLOSKY LLP**

By: /s/ Jonathan T. Koevary
    Jonathan T. Koevary, Esq.
    Anthony B. Crawford, Esq.
    Dean M. Oswald, Esq.
    1325 Avenue of the Americas
    New York, New York 10019
    (212) 451-2300

    *Counsel for Arch Real Estate Holdings LLC*

## CERTIFICATE OF SERVICE

**I HEREBY CERTIFY** that a true copy of the foregoing document has been furnished via electronic mail by virtue of the Court's CM/ECF System to all parties registered to receive notice in this action.

By: /s/ Jonathan T. Koevary
Jonathan T. Koevary, Esq.